**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MONTANA**

In re:   **BLACK BULL GOLF CLUB, INC.**

Case No. _____

Chapter **11** _____

<u>Debtor</u>

# VERIFICATION OF CREDITOR MATRIX

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors,  consisting of **6** sheet(s) is complete, correct and consistent with the debtor's schedules pursuant to Local Bankruptcy Rules and I/we assume all responsibility for errors and omissions.

Dated:   **3/22/2010**

Signed:   **s/ STEPHEN M. BARRETT**
**STEPHEN M. BARRETT**

Signed:   **/s/James A. Patten**
**JAMES A. PATTEN**
Attorney for Debtor(s)
Bar no.:   **1191**
**PATTEN, PETERMAN, BEKKEDAHL & GREEN PLLC**
**2817 2ND AVENUE NORTH**
**STE 300**
**BILLINGS, MT 59101**
Telephone No.:   **406-252-8500**
Fax No.:
E-mail address:   **japatten@ppbglaw.com**

| United States Bankruptcy Court<br>District of Montana | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**BLACK BULL GOLF CLUB, INC.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN(if more than one, state all): **20-8524264** | Last four digits of Soc. Sec. or Indvidual-Taxpayer I.D. (ITIN) No./Complete EIN(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**P.O. BOX 10969**<br>**BOZEMAN, MT**<br><br>ZIP CODE **59771-0969** | Street Address of Joint Debtor (No. & Street, City, and State):<br><br><br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**GALLATIN** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>**GALLATIN COUNTY** | ZIP CODE **59718** |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ☐ Chapter 7     ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 9<br>☑ Chapter 11    ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding<br>☐ Chapter 12<br>☐ Chapter 13 |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code.) | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."    ☑ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b) See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☑ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes<br>☐ A plan is being filed with this petition<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**BLACK BULL GOLF CLUB, INC.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed:   **NONE** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**NONE** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>❑   Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual<br>whose debts are primarily consumer debts)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X   **Not Applicable**<br>⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯<br>    Signature of Attorney for Debtor(s)          Date |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

❑   Yes, and Exhibit C is attached and made a part of this petition.

☑   No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

  ❑   Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

  ❑   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

  ☑   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

  ❑   There is a bankruptcy case concerning debtor's affiliate. general partner, or partnership pending in this District.

  ❑   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District. or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

  ❑   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following).

⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯
(Name of landlord that obtained judgment)

⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯
(Address of landlord)

  ❑   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

  ❑   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

  ❑   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**BLACK BULL GOLF CLUB, INC.** |
|---|---|

## Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X    **Not Applicable**
Signature of Debtor

X    **Not Applicable**
Signature of Joint Debtor

Telephone Number (If not represented by attorney)

Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐   I request relief in accordance with chapter 15 of Title 11, United States Code. Certified Copies of the documents required by § 1515 of title 11 are attached.

☐   Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the Chapter of title 11 specified in the petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X   **Not Applicable**
(Signature of Foreign Representative)

(Printed Name of Foreign Representative)

Date

---

**Signature of Attorney**

X **/s/James A. Patten**
Signature of Attorney for Debtor(s)

**JAMES A. PATTEN  Bar No.  1191**
Printed Name of Attorney for Debtor(s) / Bar No.

**PATTEN, PETERMAN, BEKKEDAHL & GREEN PLLC**
Firm Name

**2817 2ND AVENUE NORTH STE 300**
Address

**BILLINGS, MT 59101**

**406-252-8500**
Telephone Number

**3/22/2010**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

**Not Applicable**
Printed Name and title, if any, of Bankruptcy Petition Preparer

Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

Address

X **Not Applicable**

Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **s/ STEPHEN M. BARRETT**
Signature of Authorized Individual

**STEPHEN M. BARRETT**
Printed Name of Authorized Individual

**VICE PRESIDENT**
Title of Authorized Individual

**3/22/2010**
Date

**UNITED STATES BANKRUPTCY COURT**
**District of Montana**

In re:  **BLACK BULL GOLF CLUB, INC.** _____ .

                                        **Debtor**

Case No.

Chapter    **11**

# Exhibit "A" to Voluntary Petition

1.      If any of debtor's securities are registered under section 12 of the Securities and Exchange Act of 1934, the SEC file number is .

2.      The following financial data is the latest available information and refers to debtor's condition on .

a.      Total assets                                        $ _____ **953,271.25**

b.      Total debts (including debts listed in 2.c., below)        $ _____ **147,826.73**

                                                        Approximate
                                                        number of
                                                        holders

c.      Debt securities held by more than 500 holders.

        secured              unsecured          subordinated     _____        _____

d.      Number of shares of preferred stock                _____        _____

e.      Number of shares of common stock                   _____        _____

        Comments, if any:

3.      Brief description of debtor's business:

        **GOLF CLUB**

4.      List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:

Exhibit A - Page 1

# United States Bankruptcy Court

## District of Montana

In re:                                                                     Case No. _____

                                                                           Chapter   **11**

**BLACK BULL GOLF CLUB, INC.**


# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **STEPHEN M. BARRETT**, declare under penalty of perjury that I am the **VICE PRESIDENT** of **BLACK BULL GOLF CLUB, INC.,** a **MONTANA** Corporation and that on  the following resolution was duly adopted by the  of this Corporation:


"Whereas, it is in the best interest of this Corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that **STEPHEN M. BARRETT**, **VICE PRESIDENT** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 11 voluntary bankruptcy case on behalf of the Corporation; and


Be It Further Resolved, that **STEPHEN M. BARRETT**, **VICE PRESIDENT** of this Corporation, is authorized and directed to appear in all bankruptcy proceedings on behalf of the Corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Corporation in connection with such bankruptcy case; and


Be It Further Resolved, that **STEPHEN M. BARRETT**, **VICE PRESIDENT** of this Corporation, is authorized and directed to employ **JAMES A. PATTEN**, attorney and the law firm of **PATTEN, PETERMAN, BEKKEDAHL & GREEN PLLC** to represent the Corporation in such bankruptcy case."


Executed on:   **3/22/2010**_____          Signed:    **s/ STEPHEN M. BARRETT**_____
                                                                     **STEPHEN M. BARRETT**

B4 (Official Form 4) (12/07)

## United States Bankruptcy Court
## District of Montana

In re  **BLACK BULL GOLF CLUB, INC.** _____ ,   Case No. _____

Debtor

Chapter  **11** _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| SPRUNG INSTANT STRUCTURE<br>5711 W DANNON WAY (2980)<br>WEST JORDAN, UT 84088 | | | | $42,317.00 |
| WILBUR-ELLIS<br>P.O. BOX 31293<br>BILLINGS, MT 59107 | | | | $21,882.63 |
| KNIFE RIVER<br>P.O. BOX 9<br>BELGRADE, MT 59714 | | | | $12,564.68 |
| LAWN RAIN SPRINKLER SYS<br>801 SOUTH NEVADA<br>BELGRADE, MT 59714 | | | | $10,997.14 |
| CONCIERGE AT LARGE INC<br>404 CAMINO DEL RIO S<br>SUITE 601<br>SAN DIEGO, CA 92018 | | | | $9,229.51 |
| MIDLAND IMPLEMENT<br>P.O. BOX 30358<br>BILLINGS, MT 59107 | | | | $8,907.19 |

**B4 (Official Form 4) (12/07)4 -Cont.**

In re **BLACK BULL GOLF CLUB, INC.** _____ , Case No. _____

Debtor                                    Chapter __11__

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| ROCKY CREEK FARM<br>34297 FRONTAGE RD<br>BOZEMAN, MT 59715 | | | | $8,232.50 |
| ROCKY MOUNTAIN SECURITY SERVICES IN<br>1940 W. MAIN ST.<br>BOZEMAN, MT 59718 | | | | $5.587.50 |
| THE FANCY STREET CLOCK & LIGHT CO., LLC<br>1203 FIFTH AVENUE<br>ROCK ISLAND, IL 61201 | | | | $5,358.97 |
| PIERCE<br>P.O. BOX 80707<br>BILLINGS, MT 59108 | | | | $4,805.00 |
| WILLIAMSON STAKER & BARTLE, PLLP<br>P.O. BOX 1865<br>BOZEMAN, MT 59771 | | | | $2,550.00 |
| EMPIRE, INC.<br>P.O. BOX 1068<br>GILLETTE, WY 82717 | | | | $2,123.25 |

**B4 (Official Form 4) (12/07)4 -Cont.**

In re  **BLACK BULL GOLF CLUB, INC.** _____ ,   Case No. _____
                                    Debtor                  Chapter   **11** _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br><br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| **REPORTER BIG SKY OFFICE**<br>**P.O. BOX 30598**<br>**BILLINGS, MT 59107** | | | | **$1,776.40** |
| **C&B OPERATIONS, LLC**<br>**30965 US HWY 212**<br>**GETTYSBURG, SD 57442** | | | | **$1,736.97** |
| **HD SUPPLY WATERWORKS**<br>**FILE 56214**<br>**LOS ANGELES, CA 90074** | | | | **$1,501.91** |
| **D.R. MUNDELIUS**<br>**7250 SADDLE MOUNTAIN RD**<br>**BOZEMAN, MT 59715** | | | | **$1,385.00** |
| **ROCKY MTN SUPPLY**<br>**350 JACKRABBIT LN**<br>**BELGRADE, MT 59714** | | | | **$1,365.13** |
| **INTERGRATED BUSINESS SYSTEMS**<br>**12201 GAYTON RD. #100**<br>**RICHMOND, VA 23238** | | | | **$1,237.10** |

B4 (Official Form 4) (12/07)4 -Cont.

In re  **BLACK BULL GOLF CLUB, INC.** _____ ,   Case No. _____

Debtor   Chapter  **11** _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br><br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| **FREEDOM PUMP CONTROL & SERVICE INC.**<br>**P.O. BOX 555**<br>**PINE, CO 80470** | | | | **$1,190.00** |
| **HIGHLAND OF MONTANA, INC.**<br>**5 SOUTH 500 WEST**<br>**NUMBER 610**<br>**SALT LAKE CITY, UT 84101** | | | | **$725.46** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, STEPHEN M. BARRETT, VICE PRESIDENT of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date: **3/22/2010** _____    Signature:   **s/ STEPHEN M. BARRETT** _____

**STEPHEN M. BARRETT ,VICE PRESIDENT** _____
(Print Name and Title)

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

**B6A (Official Form 6A) (12/07)**

In re:   **BLACK BULL GOLF CLUB, INC.**            Case No. _____
                   **Debtor**                                         **(If known)**

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | | | | |
| | | Total ➤ | 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re   **BLACK BULL GOLF CLUB, INC.**_____,   Case No. _____
                   Debtor                                                           (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **AMERICAN BANK ACCOUNT #XXXXX1985** | | **17,024.25** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **ACCOUNTS RECEIVABLE FROM MEMBERS** | | **UNKNOWN** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **BLACK BULL GOLF CLUB, INC.**                          ,          Case No. _____
                          **Debtor**                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **MEMBERS DUES STILL OWING AS OF 3/2/10** | | **812,898.00** |
| | | **ANDREW FORSYTHE - $6,000** | | |
| | | **ANNIE & STEPHAN MILNER  $9,000** | | |
| | | **ART & MARY BARBICHE - $6,000** | | |
| | | **BILL & MARCIA LEACH - $7,500** | | |
| | | **BILL & PENNY SHAW - $6,000** | | |
| | | **BOB & SUSAN HICKS - $7,500** | | |
| | | **BRADY & SARAH MELTZER - $7,500** | | |
| | | **BRENT & STACIE DAVIES - $14,000** | | |
| | | **BRIAN & JAMI CHISDAK - $7,500** | | |
| | | **BRUCE ERICKSON/AMERICAN BANK - $15,000** | | |
| | | **BRYAN KLEIN/AMERICAN BANK - $7,500** | | |
| | | **C.PRICE & DIANE WILLS - $6,000** | | |
| | | **CARL & SALLY LEHRKIND - $7,500** | | |
| | | **CHAD & BRENDA BOTTCHER - $7,500** | | |
| | | **CHAD & SARAH THELEN - $20,000** | | |
| | | **CHARLES & CARLA DINGMAN - $7,500** | | |
| | | **CHARLES & JILL SCHREIBER, JR. - $7,500** | | |
| | | **CHARLES & KATHERINE RINKER - $6,000** | | |
| | | **CHRISTINE MCDERMOTT - $7,498** | | |
| | | **DAN & AIMEE GERHARTER - $6,000** | | |
| | | **DAVID & BARBARA EWING - $7,500** | | |
| | | **DEAN & ANN HALSE - $7,500** | | |
| | | **DENNIS & KATE DIXON - $9,000** | | |
| | | **DICK SHARON - $7,500** | | |
| | | **DOUG & JULIE FISHER - $25,000** | | |
| | | **E. LOUZE & DENA LOUCKS - $7,500** | | |
| | | **FREDERICK MAXTED III & DENISE ALBRECHT - $7,500** | | |
| | | **GARTH & CAROLYN SIME - $6,000** | | |
| | | **GARY & CAROLE SISSON - 1ST INTERSTATE BANK - $7,500** | | |
| | | **GARY & VICKI POPIEL - $6,000** | | |
| | | **GREG & ELIZABETH MATTHEWS - $7,500** | | |
| | | **GREGORY & ELLEN ERICKSON - $9,000** | | |
| | | **HAROLD & DEBRA BOLNICK - $7,500** | | |
| | | **JAMES & ANN MADSON - $7,500** | | |
| | | **JAMES & BEA TAYLOR - $7,500** | | |
| | | **JAMIE & JUSTINE BOTTCHER - $7,500** | | |
| | | **JAMIE & SHARI BARNEY - $7,500** | | |
| | | **JAN & JOY STAKER - $6,000** | | |
| | | **JAY CARTWRIGHT & TIFFANI JUHNKE - $7,500** | | |
| | | **JERAD & BETSY BIGGERSTAFF - $9,000** | | |
| | | **JEROME & BARBARA GLICKMAN - $6,000** | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **BLACK BULL GOLF CLUB, INC.** _____ ,          Case No. _____
                              **Debtor**                                                (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | JERRY & SUSAN TOLLEFSON - $7,500 | | |
| | | JIM PERLINSKI & JAYNE RASMUSSEN - $7,500 | | |
| | | JOHN & CLAUDIA FOSTER 6,000 | | |
| | | JOHN & DIANA MCMORROW - $7,500 | | |
| | | JOHN & LAUREL CAMPBELL - $6,000 | | |
| | | JOHN & MARYSUE COSTELLO - $7,500 | | |
| | | JOHN & TERRY VALLIN - $6,000 | | |
| | | JON & KATHLEEN MOULLET - $7,500 | | |
| | | JON & KRISTEN ROBINSON - $6,000 | | |
| | | KIM & CHRIS LOHSS - $7,500 | | |
| | | KURT & KAREN THORNBURG - $7,500 | | |
| | | L. BLAKE & BERNADETTE STOUGH - $6,000 | | |
| | | LARRY & CAROL BENNETT - $7,500 | | |
| | | LARRY & RITA FOX - $7,500 | | |
| | | LARRY & SUSAN WENGEL - $7,500 | | |
| | | LEE & RENEE LEVINE - $6,000 | | |
| | | MARK & KATE HOLLIDAY - $6,000 | | |
| | | MAX & CYNTHIA ERICKSON - $7,500 | | |
| | | MICHAEL HULL - $7,500 | | |
| | | MICHAEL & LINDA O'NEAL - $9,000 | | |
| | | MICHAEL & MARY GRADY $7,500 | | |
| | | MICHAEL & SALLY TOBIN - $7,500 | | |
| | | MICHAEL (BUZ) & BARBARA WEAS - $7,500 | | |
| | | MIKE & DIXIE LUCERO $25,000 | | |
| | | MIKE & LINDA WARD - $7,500 | | |
| | | ORVILLE & ROBYN ERLENBUSH - $6,000 | | |
| | | PAT & MINDY HARLIN - $6,000 | | |
| | | PATRICK & LISA MCMULLEN - $6,000 | | |
| | | PAUL & NATALIE MCCARTY - $7,500 | | |
| | | PAUL & THERESA THIELEMANN - $7,500 | | |
| | | PETE & LYNN MENDELSON - $7,500 | | |
| | | PETER & BARBARA BRONKEN - $7,500 | | |
| | | PETER & GAIL DONAU & DEBON DONAU $7,500 | | |
| | | PETER & SUSAN MCGEE - $6,000 | | |
| | | RANDY & MICKEY MORET - $6,000 | | |
| | | REID & ANDREA SMITH - $7,500 | | |
| | | RICHARD & SUSAN BLAKENBAKER - $6,000 | | |
| | | RICK & HEATHER REMITZ - $7,500 | | |
| | | ROB & MARGARET ASH - $7,500 | | |
| | | ROBERT & DANA EMERY - $6,000 | | |
| | | ROBERT & SALLY UHLMANN - $7,500 | | |
| | | ROBERT & SUSAN ABLEIDINGER - $7,500 | | |
| | | RON & JEANNE HECHT - $7,500 | | |
| | | RON & MARCIA BOOTH - $9,000 | | |
| | | SCOTT & BARBARA HECK - $7,500 | | |
| | | SCOTT & MEGAN ULRICHS - $7,500 | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **BLACK BULL GOLF CLUB, INC.** _____ ,     Case No. _____
                          Debtor                                                      (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | SCOTT & SUSAN LAIDIG - $9,000<br>STEVE & APRIL STOUT - $7,500<br>STEVE & KEVEN COMER - $6,000<br>STEVEN & GEAGIANN WILLIAMSON - $7,500<br>STEVEN & PATTIE SPAINHOWER - $7,500<br>TIMOTHY & MARY BARNARD - $6,000<br>TODD & AMY KINNEY - $17,000<br>TODD & MARGARET MASON - $7,500<br>TODD & TRACI SISSON - $6,000<br>TOM & CAROLINE POMRANKY - $7,500<br>TOM & DEBBIE LIGHTNER - $7,500<br>TOM & LYNDA WHITE - $7,500<br>WILLIAM & ASHLEY BICKERSTAFF - $9,000<br>WOODY & GAIL FORSYTHE - $6,000<br>ZACK & KASEY ANDERSON - $7,500<br>STEWART TITLE OF MISSOULA, C/O CLAYTON CHRISTIAN $6,000 | | |
| Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

**B6B (Official Form 6B) (12/07) -- Cont.**

In re   **BLACK BULL GOLF CLUB, INC.**                              ,        Case No. _____
                                    Debtor                                                     **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | | **(3) ANDERSON ACCUPRO 2500 SPREADER  - 850 EACH FOR A TOTAL OF 2550**<br>**(2) ANDERSONS ACCUPRO DROP SPREADER - 750 EACH FOR A TOTAL OF $1,500**<br>**(1) EATHWAY SPREADER AT 750**<br>**(4) ALLEN 418 HOVER MOWER -  850 EACH FOR A TOTAL OF $3,400**<br>**(5) TORO COMMERCIAL ROTARY - 919 EACH FOR A TOTAL OF $4,595**<br>**(2) ATOM CART PATH EDGER - 950 EACH FOR A TOTAL OF $1900**<br>**(1) DEIONIZER AT 500**<br>**(1) TELEVISION AT 1000**<br>**(1) MICROWAVE AT 750** | | **16,945.00** |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **BLACK BULL GOLF CLUB, INC.**                              Case No. _____
                      Debtor                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment and supplies used in business. | | **2 WINE RACKS 500**<br>**44 WINE GLASSES 100**<br>**39 PINT GLASSES 65**<br>**11 MARTINI GLASSES 25**<br>**8 MARGARITA GLASSES 20**<br>**40 HIGHBALL GLASSES 80**<br>**10 COFFEE CUPS 15**<br>**8 CHAMPAGNE GLASSES 16**<br>**4 CORDIAL GLASSES 8**<br>**1 LARGE WINE COOLER 500**<br>**60 PLACE SETTINGS 300**<br>**1 MICROWAVE 200**<br>**2 CROCKPOTS 50**<br>**1 ROLLING RACK 100**<br>**1 FRYER 1,500**<br>**1 PORTABLE OVEN 2,000**<br>**1 PANINI MACHINE 250**<br>**1 CHAR BROILER 500**<br>**1 HOT DOG ROLLER 250**<br>**1 CONVECTION OVEN 750**<br>**1 PAN RACK 200**<br>**1 LITTLE FREEZER 500**<br>**1 COFFEE-TEA MACHINE 200**<br>**1 LARGE FREEZER 500**<br>**1 LARGE COOLER 2,000**<br>**1 REACH-IN COOLER 500**<br>**1 WALK-IN COOLER 6' BY 10' 1,500**<br>**1 SANDWICH PREP/COOLER TABLE 900**<br>**1 DISHWASHER 1,000**<br>**2 LARGE DISH RACKS 50**<br>**1 MEAT SLICER 500**<br>**16 SHEET PANS 250**<br>**30 POT/PANS 1,500**<br>**10 MIXING BOWLS 250**<br>**8 SERVING PLATES & BOWLS 250**<br>**50 COOKING UTENSILS 250**<br>**30 SERVING UTENSILS 200**<br>**100 SILVERWARE SETS 1,000**<br>**1 MANDALINE 50**<br>**1 BLENDER 800**<br>**1 CUISANART 600**<br>**2 DECANTERS 150**<br>**18 SALT/PEPPER SHAKER 50**<br>**1 KITCHEN AID MIXER 500**<br>**1 DOLLIE 250** | | **104,404.00** |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **BLACK BULL GOLF CLUB, INC.**                                  Case No. _____
                                                                                           **(If known)**
                          **Debtor**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 1 OUTDOOR BBQ 2,000 | | |
| | | 6 PROPANE TANKS 600 | | |
| | | 1 MOP BUCKET 25 | | |
| | | 20 BUTTER WARMERS 200 | | |
| | | 6 INDOOR TABLES 3,000 | | |
| | | 24 INDOOR CHAIRS 4,800 | | |
| | | 12 BARSTOOLS 2,400 | | |
| | | 1 POKER TABLE 500 | | |
| | | 9 OUTSIDE TABLES 2,500 | | |
| | | 40 OUTSIDE CHAIRS 5,000 | | |
| | | 32 OUTSIDE CHAIR PADS 1,200 | | |
| | | 8 OUTSIDE BENCHES 2,400 | | |
| | | 8 ADARONDACK CHAIRS 2,000 | | |
| | | 2 LOUNGE CHAIRS 500 | | |
| | | 1 GAME TABLE 500 | | |
| | | 3 BANQUET TABLES 750 | | |
| | | 6 COMPUTERS 6,000 | | |
| | | 5 TV'S 4,000 | | |
| | | 8 GOLF FIXTURES 2,000 | | |
| | | 3 OUTSIDE HEATERS 1,500 | | |
| | | 1 WASHER 500 | | |
| | | 1 DRYER 500 | | |
| | | 5 PLANTS 100 | | |
| | | 1 TRAILER 1,500 | | |
| | | 1 CUSTOM MEETING TABLE 1,500 | | |
| | | 2 CUSTOM DESKS 3,000 | | |
| | | 4 LEATHER CHAIRS 2,000 | | |
| | | 6 COMPUTER CHAIRS 1,200 | | |
| | | 2 VACUUMS 750 | | |
| | | 1 GENERATOR 1,500 | | |
| | | 2 DIFFIBULATORS 2,000 | | |
| | | 1 YOGURT MACHINE 3,000 | | |
| | | 2 WOOD GARBAGE CONTAINERS 500 | | |
| | | 8 URNS/PLANTERS 800 | | |
| | | 6 RUGS 1,000 | | |
| | | 6 UMBRELLAS 250 | | |
| | | 2 CANDLEABRAS 1,000 | | |
| | | 1 CUSTOM CROSS 250 | | |
| | | 1 CHALKBOARD 100 | | |
| | | 1 DRILL 50 | | |
| | | 3 PRINTERS 750 | | |
| | | 9,600 RANGE BALLS 10,000 | | |
| | | 1 POWER WASHER 500 | | |
| | | 6 BAG STANDS 250 | | |
| | | 1 BALL WASHER 250 | | |
| | | 1 HAND PICKER 100 | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **BLACK BULL GOLF CLUB, INC.**                     ,          Case No. _____
                      Debtor                                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | **1 RANGE PICKER 500**<br>**6 CART COVERS 4,000**<br>**LOT HOLIDAY DECORATIONS 900**<br>**1 LIE & LOFT MACHINE 1,200**<br>**1 PUTTER BENDING MACHINE 1,000**<br>**1 GRIP RIPPER 300**<br>**1 PORTABLE SAFE 100** | | |
| Inventory. | | **FOOD INVENTORY** | | **2,000.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

       __7__    continuation sheets attached       Total  ➤  **$ 953,271.25**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**B6D (Official Form 6D) (12/07)**

In re   **BLACK BULL GOLF CLUB, INC.**                                   .          Case No. _____
                                                                                                 **(If known)**
                                    **Debtor**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **GALLATIN COUNTY** <br> **311 WEST MAIN, RM 210** <br> **BOZEMAN, MT 59718** | | | **PERSONAL ROPERTY TAXES** <br><br> **VALUE $121,349.00** | | | | 2,140.32 | 0.00 |

<u>0</u>    continuation sheets
       attached

Subtotal  ➤
(Total of this page)

Total  ➤
(Use only on last page)

| | |
|---|---|
| $ **2,140.32** | $ **0.00** |
| $ **2,140.32** | $ **0.00** |

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6E (Official Form 6E) (12/07)**

**In re** **BLACK BULL GOLF CLUB, INC.**          **Case No.** _____
               Debtor                                                         (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

❏   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

❏   **Domestic Support Obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❏   **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

❏   **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❏   **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❏   **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❏   **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❏   **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❏   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>1</u> **continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re   **BLACK BULL GOLF CLUB, INC.** _____     Case No. _____
                                                                              (If known)
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114** | | | | | | | **0.00** | **0.00** | **$0.00** |
| ACCOUNT NO.<br>**MONTANA DEPT OF REVENUE<br>KIM DAVIS, BANKRUPTCY SP<br>PO BOX 7701<br>HELENA, MT 596040-7701** | | | | | | | **0.00** | **0.00** | **$0.00** |

Sheet no. 1 of 1 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals➤
(Totals of this page)    $   **0.00**   $   **0.00** $   **0.00**

Total ➤
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)    $   **0.00**

Total ➤
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities
and Related Data. )    $   **0.00** $   **0.00**

**B6F (Official Form 6F) (12/07)**

In re  **BLACK BULL GOLF CLUB, INC.**
_____
Debtor

Case No. _____
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>C&B OPERATIONS, LLC<br>30965 US HWY 212<br>GETTYSBURG, SD 57442 | | | EQUIPMENT SUPPLIER<br>2008- 2009 | | | | 1,736.97 |
| ACCOUNT NO.<br><br>CASE NEW HOLLAND<br>1900 RODEO RD<br>NORTH PLATTE, NE 69101 | | | RENTAL EQUIPMENT | | | | UNKNOWN |
| ACCOUNT NO.<br><br>CONCIERGE AT LARGE INC<br>404 CAMINO DEL RIO S<br>SUITE 601<br>SAN DIEGO, CA 92018 | | | MARKETING<br>2008 - 2009 | | | | 9,229.51 |
| ACCOUNT NO.<br><br>D.R. MUNDELIUS<br>7250 SADDLE MOUNTAIN RD<br>BOZEMAN, MT 59715 | | | MARKETING MODEL CLEANING<br>2008-2009 | | | | 1,385.00 |
| ACCOUNT NO.<br><br>EMPIRE, INC.<br>P.O. BOX 1068<br>GILLETTE, WY 82717 | | | FERTILIZER SUPPLIER<br>2008 - 2009 | | | | 2,123.25 |

5   Continuation sheets attached

Subtotal ➤ $ | 14,474.73

Total ➤ $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **BLACK BULL GOLF CLUB, INC.**                              Case No. _____
                                    Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,190.00 |
| FREEDOM PUMP CONTROL & SERVICE INC. P.O. BOX 555 PINE, CO 80470 | | | 2008 - 2009 | | | | |
| ACCOUNT NO. | | | | | | | 1,501.91 |
| HD SUPPLY WATERWORKS FILE 56214 LOS ANGELES, CA 90074 | | | GOLFCOURSE S&T CENTER LANDSCAPE 2008 - 2009 | | | | |
| ACCOUNT NO. | | | | | | | 725.46 |
| HIGHLAND OF MONTANA, INC. 5 SOUTH 500 WEST NUMBER 610 SALT LAKE CITY, UT 84101 | | | MAREKTING 2008 - 2009 | | | | |
| ACCOUNT NO. | | | | | | | 1,237.10 |
| INTERGRATED BUSINESS SYSTEMS 12201 GAYTON RD. #100 RICHMOND, VA 23238 | | | 2008 - 2009 | | | | |
| ACCOUNT NO. | | | | | | | 12,564.68 |
| KNIFE RIVER P.O. BOX 9 BELGRADE, MT 59714 | | | GOLFCOURSE BOULDERS & S&T CENTER LANDSCAPE 2008 - 2009 | | | | |

Sheet no.  1  of 5 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢ $                  **17,219.15**

Total  ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) - Cont.**

In re __BLACK BULL GOLF CLUB, INC._____     Case No. _____
                        Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 10,997.14 |
| LAWN RAIN SPRINKLER SYS 801 SOUTH NEVADA BELGRADE, MT 59714 | | | SWIM/TENNIS LANDSCAPING 2008 - 2009 | | | | |
| ACCOUNT NO. | | | | | | | 8,907.19 |
| MIDLAND IMPLEMENT P.O. BOX 30358 BILLINGS, MT 59107 | | | GOLCOURSE IRRIGATION 2008 - 2009 | | | | |
| ACCOUNT NO. | | | | | | | 4.23 |
| NAPA AUTO PARTS 101 W. SILVERBOW AVE BELGRADE, MT 59174  NAPA AUTO PARTS 2616 WEST MAIN BOZEMAN, MT 59718 | | | AUTO PARTS 2008 - 2009 | | | | |
| ACCOUNT NO. | | | | | | | 0.00 |
| OWENHOUSE ACE HARDWARE P.O. BOX 1187 BOZEMAN, MT 59771 | | | 2008 - 2009 | | | | |

Sheet no. _2_ of _5_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➢  $ **19,908.56**

Total ➢  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **BLACK BULL GOLF CLUB, INC.** _____   Case No. _____
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 4,805.00 |
| **PIERCE** P.O. BOX 80707 BILLINGS, MT 59108 | | | **2008 - 2009** | | | | |
| ACCOUNT NO. | | | | | | | 1,776.40 |
| **REPORTER BIG SKY OFFICE** P.O. BOX 30598 BILLINGS, MT 59107 | | | **MARKETING 2008 -2009** | | | | |
| ACCOUNT NO. | | | | | | | 8,232.50 |
| **ROCKY CREEK FARM** 34297 FRONTAGE RD BOZEMAN, MT 59715 | | | **GOLFCOURSE LANDSCAPING 2008 - 2009** | | | | |
| ACCOUNT NO. | | | | | | | 5,587.50 |
| **ROCKY MOUNTAIN SECURITY SERVICES IN** 1940 W. MAIN ST. BOZEMAN, MT 59718 | | | **2008 -2009** | | | | |
| ACCOUNT NO. | | | | | | | 1,365.13 |
| **ROCKY MTN SUPPLY** 350 JACKRABBIT LN BELGRADE, MT 59714 | | | **2008 - 2009** | | | | |

Sheet no. _3_ of _5_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **21,766.53**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   __BLACK BULL GOLF CLUB, INC._____          Case No. _____
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 42,317.00 |
| **SPRUNG INSTANT STRUCTURE** **5711 W DANNON WAY (2980)** **WEST JORDAN, UT 84088** | | | **BUILDING STRUCTURES** **2008 - 2009** | | | | |
| ACCOUNT NO. | | | | | | | 5,358.97 |
| **THE FANCY STREET CLOCK** **& LIGHT CO., LLC** **1203 FIFTH AVENUE** **ROCK ISLAND, IL 61201** | | | **DEVELOPER FEE** **2008 - 2009** | | | | |
| ACCOUNT NO. | | | | | | | 60.00 |
| **THE PLANT LADY, INC.** **P.O. BOX 3131** **BOZEMAN, MT 59772** | | | **2008 - 2009** | | | | |
| ACCOUNT NO. | | | | | | | 75.90 |
| **TITAN** **P.O. BOX 3900** **LANCASTER, PA 17604-3900** | | | **FERTILIZER SUPPLIER** **2008 - 2009** | | | | |
| ACCOUNT NO. | | | | | | | 72.94 |
| **WESTECH FORMS & DOCUMENTS, INC** **1377 SPOONER ROAD #2** **BELGRADE, MT 59714** | | | **2008 - 2009** | | | | |

Sheet no. _4_ of _5_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $          47,884.81

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) - Cont.**

In re   **BLACK BULL GOLF CLUB, INC.**                                       Case No. _____
                              Debtor                                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | **21,882.63** |
| **WILBUR-ELLIS** P.O. BOX 31293 BILLINGS, MT 59107 | | | FERTILIZER SUPPLIER 2008 - 2009 | | | | |
| ACCOUNT NO. | | | | | | | **2,550.00** |
| **WILLIAMSON STAKER & BARTLE, PLLP** P.O. BOX 1865 BOZEMAN, MT 59771 | | | 2008 - 2009 | | | | |

Sheet no.  5 of 5 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

| | Subtotal ➤ | $ | **24,432.63** |
|---|---|---|---|
| | Total ➤ | $ | **145,686.41** |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re:  __BLACK BULL GOLF CLUB, INC._____,      Case No. _____
                                    **Debtor**                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **ALAN & LEANNE GOLDHAHN**<br>**98 WICKWIRE WAY**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **ANDREW FORSYTHE**<br>**2146 GALLATIN GREEN**<br>**NUMBER 5**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **ANNIE MILNER/STEPHAN EVANS**<br>**117 MYERS LANE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **ART & MARY BARBICHE**<br>**914 JOHN MAY LANE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **BARB CAMPBELL**<br>**PO BOX 10098**<br>**BOZEMAN, MT 59719** | **GOLF CLUB MEMBERSHIP** |
| **BILL & MARCIA LEACH**<br>**80 BUCKHORN TRAIL**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **BILL & PENNY SHAW**<br>**111 B GALLATIN DRIVE**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **BOB & SUSAN HICKS**<br>**PO BOX 409**<br>**PAUMA VALLEY, CA 92061** | **GOLF CLUB MEMBERSHIP** |

B6G (Official Form 6G) (12/07) -Cont.

In re:   **BLACK BULL GOLF CLUB, INC.**                                    Case No. _____
                            **Debtor**                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **BRADY & SARAH MELTZER**<br>**4069 RAINROPER DRIVE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **BRENT & STACIE DAVIES**<br>**6979 RISING EAGLE RD**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **BRIAN & JAMI CHISDAK**<br>**1994 STADIUM DRIVE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **BRUCE ERICKSON/AMERICAN BNK**<br>**1632 W. MAIN**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **BRYAN & HEATHER KLEIN**<br>**235 LITTLE WOLF RD**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **C. PRICE & DIANE WILLS**<br>**1033 COUGAR DRIVE**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **CARL & SALLY LEHRKIND**<br>**1058 COBB HILL RD**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **CHAD & BRENDA BOTTCHER**<br>**3107 AUGUSTA DRIVE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |

B6G (Official Form 6G) (12/07) -Cont.

In re:  **BLACK BULL GOLF CLUB, INC.** ,         Case No. _____
                                    **Debtor**                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **CHAD & SARAH THELEN**<br>**130 LIBERTY DRIVE**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **CHARLES & CARLA DINGMAN**<br>**3160 MADRONA LANE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **CHARLES RINKER II &**<br>**KATHERINE RINKER**<br>**616 WEST STORY**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **CHRIS & KIM LOHSS**<br>**203 BOYD RD**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **CHRISTINE MCDERMOTT**<br>**113 E. STORY**<br>**BOZEMAN, MT 59715** | **GOLF MEMBERSHIP** |
| **CHUCK & JILL SCHREIBER**<br>**620 NEWPORT CTR DRIVE**<br>**NUMBER 1300**<br>**NEWPORT BCH, CA 92660** | **GOLF CLUB MEMBERSHIP** |
| **CRAIG & SUE BRYANT**<br>**PO BOX 11506**<br>**BOZEMAN, MT 59719** | **GOLF CLUB MEMBERSHIP** |
| **DAN & AIMEE GERHARTER**<br>**4122 GRAF STREET**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |

B6G (Official Form 6G) (12/07) -Cont.

In re:   **BLACK BULL GOLF CLUB, INC.** _____,   Case No. _____
                                    **Debtor**                                      **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **DAN & PAM GANNON**<br>**9325 TOOPER TRAIL**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **DAVID & BARBARA EWING**<br>**22 KIRKTON COURT**<br>**PINEHURST, NC 28374** | **GOLF CLUB MEMBERSHIP** |
| **DEAN & ANN HALSE**<br>**221 E. MENDENHALL STREET**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **DENNIS & KATE DIXON**<br>**2489 TURKEY RED LANE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **DICK SHARON**<br>**PO BOX 325**<br>**DILLON, MT 59725** | **GOLF CLUB MEMBERSHIP** |
| **DOUG & JULIE FISHER**<br>**PO BOX 21**<br>**WILLOW CREEK, MT 59760** | **GOLF CLUB MEMBERSHIP** |
| **E. LOUZE & DENA LOUCKS**<br>**83 W. FIELDVIEW CIRCLE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **FREDERICK MAXTED &**<br>**  DENISE ALBRECHT**<br>**505 SO. TRACY AVENUE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |

B6G (Official Form 6G) (12/07) -Cont.

In re:  **BLACK BULL GOLF CLUB, INC.** _____,  Case No. _____
_____ **Debtor** _____  **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **GARTH & CAROLINE SIME**<br>**105 THREE FEATHERS TRAIL**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **GARY & CAROLE SISSON**<br>**40 RIVERSIDE DRIVE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **GARY & VICKI POPIEL**<br>**169 MCGEE DRIVE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **GE CAPITAL**<br>**P.O. BOX 644479**<br>**PITTSBURGH PA 15264-4479** | **(14 )CLUB BAR TURF II (ELECTRONIC)**<br>**(1) CLUB CAR TURF 295 SE (IRRIGATION TECH)** |
| **GLENN & SUE FRYE**<br>**PO BOX 3214**<br>**BOZEMAN, MT 59772** | **GOLF CLUB MEMBERSHIP** |
| **GREG  & ELLEN ERICKSON**<br>**90 W. MADISON, E114**<br>**BELGRADE, MT 59714** | **GOLF CLUB MEMBERSHIP** |
| **GREG & ELIZABETH MATTHEWS**<br>**PO BOX 11355**<br>**BOZEMAN, MT 59719** | **GOLF CLUB MEMBERSHIP** |
| **HAROLD & DEBRA BOLNICK**<br>**304 HEATHER LANE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |

B6G (Official Form 6G) (12/07) -Cont.

In re:   **BLACK BULL GOLF CLUB, INC.** _____ ,   Case No. _____
                                    **Debtor**                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **JAMES & ANN MADSON**<br>**3817 E. CIELO GRANDE AVE**<br>**PHOENIX, AZ 85050** | **GOLF CLUB MEMBERSHIP** |
| **JAMES & BEA TAYLOR**<br>**6400 BOSTWICK RD**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **JAMIE & JUSTINE BOTTCHER**<br>**805 N. ASTER AVENUE**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **JAMIE & SHARI BARNEY**<br>**PO BOX 680**<br>**LIVINGSTON, MT 59047** | **GOLF CLUB MEMBERSHIP** |
| **JAN & JOY STAKER**<br>**105 GALLATIN DR, NO. C**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **JAY & CHERYL LEACHMAN**<br>**1690 E. BAXTER LANE**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **JAY CARTWRIGHT &**<br>**  TIFFANI JUNKE**<br>**1019 BUCKRAKE AVENUE**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **JERAD & BETSY BIGGERSTAFF**<br>**PO BOX 160225**<br>**BIG SKY, MT 59716** | **GOLF CLUB MEMBERSHIP** |

B6G (Official Form 6G) (12/07) -Cont.

In re:   **BLACK BULL GOLF CLUB, INC.**                      Case No. _____
                          **Debtor**                                           **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **JEROME & BARBARA GLICKMAN**<br>**460 BRIDGER WOODS RD**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **JERRY & BOBBIE ROCHFORD**<br>**132 WICKWIRE WAY**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **JERRY & KARI LOCATI**<br>**171 OLD FARM RD**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **JERRY & SUSAN TOLLEFSON**<br>**140 MYERS LANE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **JIM PERLINSKI &**<br>**JAYNE RASMUSSEN**<br>**525 CORNELL DRIVE**<br>**BOZEMAN, MT 59714** | **GOLF CLUB MEMBERSHIP** |
| **JOHN & CLAUDIA FOSTER**<br>**626 OLD FARM RD**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **JOHN & DIANA MCMORROW**<br>**59 PARK PLAZA DR**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **JOHN & LAUREL CAMPBELL**<br>**3499 BRIDGER CANYON RD**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |

B6G (Official Form 6G) (12/07) -Cont.

In re:  **BLACK BULL GOLF CLUB, INC.** ,      Case No. _____
                        **Debtor**                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **JOHN & MARYSUE COSTELLO**<br>**PO BOX 548**<br>**W. YELLOWSTONE, MT 59758** | **GOLF CLUB MEMBERSHIP** |
| **JOHN & TERRY VALLIN**<br>**85 BRANDON TRAIL RD**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **JON & KATHLEEN MOULLET**<br>**102 JEANA LEI CT**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **JON & KRISTEN ROBINSON**<br>**33 FRANKLIN HILLS DRIVE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **KEN & SHELLEY WILLIAMS**<br>**1000 ABAGAIL RANCH ROAD**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **KURT & KAREN THORNBURG**<br>**103 BIG CHIEF TRAIL**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **L.BLAKE & BERNADETTE SLOUGH**<br>**3005 RANCH RD**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **LARRY & CAROL BENNETT**<br>**6245 SPURWOOD DRIVE**<br>**COLORADO SPGS, CO 80918** | **GOLF CLUB MEMBERSHIP** |

B6G (Official Form 6G) (12/07) -Cont.

In re:  **BLACK BULL GOLF CLUB, INC.**                          ,          Case No.  _____
                              **Debtor**                                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **LARRY & RITA FOX**<br>**PO BOX 11889**<br>**BOZEMAN, MT 59719** | **GOLF CLUB MEMBERSHIP** |
| **LARRY & SUSAN WENGEL**<br>**3115 SPINNING RD WAY**<br>**SACRAMENTO, CA 95833** | **GOLF CLUB MEMBERSHIP** |
| **LEE & RENEE LEVINE**<br>**PO BOX 1922**<br>**BOZEMAN, MT 59771** | **GOLF CLUB MEMBERSHIP** |
| **MARK & KATIE HOLIDAY**<br>**2826 COLTER AVENUE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **MAX & CYNTHIA ERICKSON**<br>**20 LILA DRIVE**<br>**HAVRE, MT 59501** | **GOLF CLUB MEMBERSHIP** |
| **MICHAEL & DIXIE LUCERO**<br>**9942 SO. 19TH AVENUE**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **MICHAEL & LINDA O'NEAL**<br>**3300 GRAF STREET**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **MICHAEL & LINDA WARD**<br>**4747 HEAVENLY LANE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |

B6G (Official Form 6G) (12/07) -Cont.

In re:   **BLACK BULL GOLF CLUB, INC.**                           ,        Case No. _____
                                        **Debtor**                                                          **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **MICHAEL & MARY GRADY**<br>**PO BOX 161515**<br>**BIG SKY, MT 59716** | **GOLF CLUB MEMBERSHIP** |
| **MICHAEL & SALLY TOBIN**<br>**80 LOUISE LANE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **MICHAEL (BUZ)/ BARBARA W**<br>**212 STAR RIDGE ROAD**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **MICHAEL HULL**<br>**721 E. GALLATIN**<br>**BELGRADE, MT 59714** | **GOLF CLUB MEMBERSHIP** |
| **MIKE & TONI ROWE**<br>**78990 INDIAN WOOD CT**<br>**LA QUINTA, CA 92253** | **GOLF CLUB MEMBERSHIP** |
| **MONTANA CLUB**<br>**4711 LOVE LANE**<br>**BOZEMAN, MT 59718** | **COMMERCIAL LEASE AGREEMENT** |
| **ORVILLE & ROBYN ELENBUSH**<br>**10 LARIAT LOOP**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **PAT & MINDY HARLIN**<br>**192 SIERRA DRIVE**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |

B6G (Official Form 6G) (12/07) -Cont.

In re:   **BLACK BULL GOLF CLUB, INC.**                           Case No. _____
                                    **Debtor**                                                      **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **PATRICK & LISA MCMULLEN**<br>**PO BOX 500**<br>**BELGRADE, MT 59714** | **GOLF CLUB MEMBERSHIP** |
| **PAUL & BETSY BRUNSWICK**<br>**PO BOX 160302**<br>**BIG SKY, MT 59716** | **GOLF CLUB MEMBERSHIP** |
| **PAUL & NATALIE MCCARTY**<br>**481 WESTLAKE PK BLVD**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **PAUL & THERESA THIELEMAN**<br>**16 E. CLARA COURT**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **PETE & LYNN MENDELSON**<br>**3299 COTTONWOOD RCH TRL**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **PETER & BARBARA BRONKEN**<br>**55 SUMMER RIDGE RD**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **PETER & GAIL DEBON DONAU**<br>**4300 NELSON RD**<br>**BELGRADE, MT 59714** | **GOLF CLUB MEMBERSHIP** |
| **PETER & SUSAN MCGEE**<br>**9000 TROOPER TR.**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |

B6G (Official Form 6G) (12/07) -Cont.

In re:  **BLACK BULL GOLF CLUB, INC.**                          Case No. _____
                              **Debtor**                                                   **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **RANDY & MICKEY MORET**<br>**2199 SKINNER RD**<br>**BELGRADE, MT 59714** | **GOLF CLUB MEMBERSHIP** |
| **REID & ANDREA SMITH**<br>**8104 PINION PLACE**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **RICHARD BLOCH**<br>**P.O. BOX 2569**<br>**RANCHO SANTA FE CA 92067** | **GOLF CLUB MEMBERSHIP** |
| **RICHARD/SUE BLANKENBAKER**<br>**114 B GALLATIN DRIVE**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **RICK & HEATHER REMITZ**<br>**1211 COUGAR DRIVE**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **ROB & MARGARET ASH**<br>**1126 NO. 15TH, UNIT 201**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **ROBERT & DANA EMERY**<br>**3522 CLAY STREET**<br>**SAN FRANCISCO, CA 94118** | **GOLF CLUB MEMBERSHIP** |
| **ROBERT & SALLY UHLMANN**<br>**400 HAYRAKE LANE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |

B6G (Official Form 6G) (12/07) -Cont.

In re:   **BLACK BULL GOLF CLUB, INC.** _____,      Case No. _____
                         **Debtor**                                        **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **ROBERT & SUSAN ABLEIDINGER**<br>**34 LINKSIDE COURT**<br>**ARDEN, NC 28704** | **GOLF CLUB MEMBERSHIP** |
| **RON & JEANNE HECHT**<br>**120 NO. 19TH, SUITE B**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **RON & JILL PIKE**<br>**435 COMFORT LANE**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **RONALD & MARCIA BOOTH**<br>**8389 FORSWALL RD**<br>**BELGRADE, MT 59714** | **GOLF CLUB MEMBERSHIP** |
| **SCOTT & BARBARA HECK**<br>**700 DELL PLACE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **SCOTT & MEGAN ULRICHS**<br>**955 STONEGATE DRIVE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **SCOTT LAIDIG &**<br>**SUSAN NOVOTNY**<br>**4535 COTTONWOOD RCH TRL**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **SPRUNG INSTANT STRUCTURES**<br>**5711 W DANNON WAY (2980)**<br>**WEST JORDAN, UT 84088** | **60' X 9' SIGNATURE SERIES STRUCTURE** |

B6G (Official Form 6G) (12/07) -Cont.

In re: **BLACK BULL GOLF CLUB, INC.** _____,  Case No. _____

                                                   **Debtor**                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **STEVE & APRIL STOUT**<br>**266 COLTER TRAIL**<br>**THREE FORKS, MT 59752** | **GOLF CLUB MEMBERSHIP** |
| **STEVE & GEAGIANN WILLIAMSON**<br>**1119 STONEGATE DRIVE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **STEVE & JANIS BARRETT**<br>**4343 SOURDOUGH RD**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **STEVE & JEANNIE ZISCH**<br>**3300 CURTIS LANE**<br>**MANHATTAN, MT 59741** | **GOLF CLUB MEMBERSHIP** |
| **STEVE & KEVEN COMER**<br>**47 CLIFDEN DRIVE**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **STEVE & PATTIE SPAINHOWER**<br>**215 RIDGE TRAIL**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **STEWART TITLE**<br>**C/O CLAYTON CHRISTIAN**<br>**320 W. BROADWAY, STE A**<br>**MISSOULA, MT 59803** | **GOLF CLUB MEMBERSHIP** |
| **SUSAN TAYLOR**<br>**1640 REEVES RD**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |

B6G (Official Form 6G) (12/07) -Cont.

In re:   **BLACK BULL GOLF CLUB, INC.** _____ ,   Case No. _____
                                      **Debtor**                                **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **TIMOTHY & MARY BARNARD**<br>**701 GOLD AVE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **TODD & AMY KINNEY**<br>**75 MEADOWLARK DRIVE**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **TODD & MARGARET MASON**<br>**567 TERRANCE LOOP**<br>**BOZEMAN, MT 59718** | **GOLF CLUB MEMBERSHIP** |
| **TODD & TRACI SISSON**<br>**57 SUNRISE COURT**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **TOM & DEBBIE LIGHTNER**<br>**33160 NO. 71ST STREET**<br>**SCOTTSDALE, AZ 85262** | **GOLF CLUB MEMBERSHIP** |
| **TOM & LAURIE WEISKOPF**<br>**20875 N. PIMA RD, STE C4**<br>**SCOTTSDALE, AZ 85255** | **GOLF CLUB MEMBERSHIP** |
| **TOM & LYNDA WHITE**<br>**3100 SENTINEL DRIVE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **TOM POMRANKY AND**<br>**  /CAROLINE VALLA**<br>**3886 SO GOOSE BAY DR**<br>**ISLAND PK, ID 83429** | **GOLF CLUB MEMBERSHIP** |

B6G (Official Form 6G) (12/07) -Cont.

In re:   **BLACK BULL GOLF CLUB, INC.**                          ,      Case No. _____
                          **Debtor**                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **WADE & VELDA PEHL**<br>**1830 EIGHTH AVENUE**<br>**BELLE FOURCHE, SD 57717** | **GOLF CLUB MEMBERSHIP** |
| **WELLS FARGO FINANCIAL LE**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197**<br><br>**BRUCE M. SPENCER**<br>**P.O. BOX 1691**<br>**HELENA, MT 59624** | **LEASE 562732**<br>**TORO MULTIPRO 1250D SPRAYER**<br>**(2) TORO GREENSMASTER 1600 W/WHEEL KIT**<br>**(2) TORO GREENSMASTER FLEX**<br>**(3) TORO GREENSMASTER FLEX**<br>**JOHN DEERE TLB LOADER/BACKHOE** |
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO. 601387**<br>**TORO SAND PRO 5040 WITH FRONT LIFT FRAM, FLEX BLADE, TOOTH RAKE**<br>**(2) TORO TRANS PRO 100** |
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **CONTINUE LEASE NO. 599595**<br>**(4) TORO GREENSMASTER FLEX 21**<br>**WHEEL KIT**<br>**GROOMER DRIVE**<br>**GROOMING REEL**<br>**DPA CUTTING UNITS FLEX 21** |
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO. 604368**<br>**(2) TORO REELMASTER 5410**<br>**8 BLADE DPA CUTTING UNITS**<br>**VETICUTTER RM5210/5410** |
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO. 602470**<br>**TORO CORE PROCESSOR WITH TOW HITCH** |
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO 599595**<br>**(2) TORO GREENMASTER 3250D W/ 19 BLADE CUTTING UNITS, NARROW SIEHLE ROLLER, HYD OIL LEAK DET. LIGHT KIT, 3 WHEEL DRIVE KIT, ARM REST KIT, THATCHING REEL KIT, GREENS SPIKER KIT,ROLLER** |
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO. 610038**<br>**TORO GROUNDMASTER 328D 4WD**<br>**DELUXE SEAT KIT**<br>**SEAT ADAPTER**<br>**ROTARY BROOM**<br>**REAR WEIGHT KIT** |

B6G (Official Form 6G) (12/07) -Cont.

In re:   **BLACK BULL GOLF CLUB, INC.**                    ,     Case No. _____
                       **Debtor**                                                            **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO. 616557**<br>**(4) PRONOVOST TRAILERS**<br>**ROTARY BLADE SHARPENER**<br>**HYDRAULIC RAMS FOR PRONOVOST**<br>**REAR LIFT CYL KIT**<br>**COZY CAB FIR GM 328**<br>**(2) TORO GRASS BASKET** |
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO. 598499**<br>**TORO PROCOR 648 AERATOR WITH 4 TINE, TURF GUARD,**<br>**TURF GUARD -4 TINE, LONG** |
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO. 617284**<br>**(2) SMITHCO ULTRA GREENS ROLLER** |
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO. 595805**<br>**(2) TORO GROUNDMASTER 4500D WITH MILSCO SEAT &**<br>**SUSPENSION**<br>**TORO PRO CORE 648 AEROTOR AND 4 TINE**<br>**(2) TORO PRO CORE 1298 WITH TINE** |
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO 566099 CONT**<br>**TORO MULTIPRO 5700 D SPRAYER**<br>**PRO CONTROL, ELECTRONICS, SONIC BOOM, NOZZLE**<br>**KIT, ELECT HOSE REAL KIT WITH GUN, FOAM MARKER**<br>**KIT, PRO FOAM CONCENTRATE, 4 GAL**<br>**(2) TORO REELMASTER** |
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO. 575941**<br>**PRO SWEEP 5200 WITH ELECT OFFSET ARM** |
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE 566099 CONTINUE**<br>**(11) 8-BLADE CUTTING UNIT** |
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO. 575942**<br>**TORO WORKMAN 3300 LIQ DIESEL**<br>**HI FLOW HYD KIT, HAND THROTTLE KIT, HEAVY DUTY**<br>**HITCH, TACH KIT, (4) PLASTIC BEDLINERS** |

B6G (Official Form 6G) (12/07) -Cont.

In re: **BLACK BULL GOLF CLUB, INC.**        Case No. _____

Debtor                                    (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO. 595806**<br>**TORO PRO SEWEEP 5200 WITH ELECTRIC OFFSET ARM** |
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO. 586745**<br>**ERSKIN SNOW BLOWER 7210** |
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO 566099**<br>**TORO SANDPRO 5040**<br>**(2) TORO GREENSMASTER 3250 D**<br>**(6) 8-BLADE CUTTING UNIT**<br>**(3) TORO TRANSPRO 100 TRAILER W/HIGHT RAIL KIT**<br>**TORO GROUNDSMASTER 3500 D** |
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO. 562734**<br>**JOHN DEERE 5325 TRACTOR**<br>**-REAR BOX SCRAPER**<br>**-LANDSCAPE/ROCK RAKE**<br>**-ROCK BUCKET**<br>**JOHN DEERE 5325 TRACTOR**<br>**ERSKINE 841-FM FRONT MOUNT, REAR PTO DRIVEN SNOWBLOWER**<br>**MX8 ROTARY CUTTER** |
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO. 587268**<br>**EX[RESS DUAL 5000** |
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO. 621872**<br>**CLUB CAR ELECTRIC CARRYALL** |
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO 594798**<br>**ANGLEMASTER 3000DX**<br>**JOHN DEERE CT322 TRACK LOADER** |

B6G (Official Form 6G) (12/07) -Cont.

In re:  **BLACK BULL GOLF CLUB, INC.**                    Case No. _____
                        **Debtor**                                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **WELLS FARGO FINANCIAL LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO 562733**<br>**(2) TORO WORKMAND 4300 D, 4WD**<br>**(1) TORO WORKMAN 3300 D, 2WD**<br>**-HC FLOW HYD KIT**<br>**-HEAVY DUTY HITCH**<br>**-HAND THROTTLE KIT 04 & UP** |
| **WELLS FARGO FINANCING LEASING**<br>**P.O. BOX 6434**<br>**CAROL STREAM, IL 60197** | **LEASE NO. 575420**<br>**DAKOTA 550 CART**<br>**TORO GM7210 62'**<br>**PRO CORE 648 AERATOR**<br>**DAKOTA 410**<br>**DAKOTA 414**<br>**DAKOTA 440**<br>**BUFFALO KB3 BLOWER** |
| **WILL CURETON**<br>**16250 DALLAS PARKWAY**<br>**SUITE 201**<br>**DALLAS, TX 75201** | **GOLF CLUB MEMBERSHIP** |
| **WILLIAM/ASHLEY BICKERSTAFF**<br>**7580 NASH ROAD**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |
| **WOODY & GAIL FORSYTHE**<br>**2512 SANDSTONE LANE**<br>**ORONO, MN 55356** | **GOLF CLUB MEMBERSHIP** |
| **ZACK & KASEY ANDERSON**<br>**1321 HEADLANDS DRIVE**<br>**BOZEMAN, MT 59715** | **GOLF CLUB MEMBERSHIP** |

**B6H (Official Form 6H) (12/07)**

**In re:** **BLACK BULL GOLF CLUB, INC.** _____,   **Case No.** _____
Debtor                                                                    (If known)

# SCHEDULE H - CODEBTORS

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**B6 Summary (Official Form 6 - Summary) (12/07)**

## United States Bankruptcy Court

### District of Montana

In re **BLACK BULL GOLF CLUB, INC.** ,  Case No. _____
                                       Debtor

Chapter  _11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $         0.00 | | |
| B - Personal Property | YES | 8 | $     953.271.25 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $      2.140.32 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $         0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 6 | | $    145.686.41 | |
| G - Executory Contracts and Unexpired Leases | YES | 19 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| **TOTAL** | | 38 | $     953,271.25 | $    147,826.73 | |

**B6 Declaration (Official Form 6 - Declaration) (12/07)**

In re  **BLACK BULL GOLF CLUB, INC.**                          Case No. _____

                        Debtor                                                              **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT  APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I **STEPHEN M. BARRETT**, the **VICE PRESIDENT** of the **Corporation** named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**41**_____ sheets *(Total shown on summary page plus 1)*, and that they are true and correct to the best of my knowledge, information, and belief.

Date ___**3/22/2010**_____          Signature:  **s/ STEPHEN M. BARRETT**_____

                                                            **STEPHEN M. BARRETT VICE PRESIDENT**_____
                                                            [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.*

## United States Bankruptcy Court
## District of Montana

In re:   **BLACK BULL GOLF CLUB, INC.**                                           Case No.

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY<br>LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| **BLACK BULL RUN<br>DEVELOPMENT LLC<br>P.O. BOX 10969<br>BOZEMAN, MT 59771-0969** | | **100** | |

### DECLARATION UNDER PENALTY OF PERJURY
### ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, **STEPHEN M. BARRETT**, **VICE PRESIDENT** of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date:   <u>3/22/2010</u>                              **s/ STEPHEN M. BARRETT**
                                                  **STEPHEN M. BARRETT ,VICE PRESIDENT**
                                                  Debtor

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

B7 (Official Form 7) (12/07)

## UNITED STATES BANKRUPTCY COURT
### District of Montana

In re:  **BLACK BULL GOLF CLUB, INC.**                                    ,          Case No. _____

Debtor                                                    (If known)

# STATEMENT OF FINANCIAL AFFAIRS

## 1.  Income from employment or operation of business

None
☐    State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the
debtor's business, including part-time activities either as an employee or in independent trade or business, from the
beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two
years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis
of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's
fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or
chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| 363,239.00 | **TOTAL INCOME** | 2007 |
| 938,990.01 | **GROSS INCOME** | 2009 |
| 1,321,850.00 | **TOTAL INCOME** | 2008 |

## 2.  Income other than from employment or operation of business

None
☑    State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's
business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is
filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for
each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

2

### 3.  Payments to creditors

*Complete a. or b., as appropriate, and c.*

None
☐

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|
| **AMERICAN EXPRESS** | 12/28/9 | 2,500.00 | **4,000.00** | |
| | 1/27/10 | 1,500.00 | | |
| **BLUE CROSS/BLUE SHIELD** | 12/18/9 | 2,642.60 | **5,285.20** | |
| | 1/22/10 | 2,642.60 | | |
| **BRESNAN COMMUNICATIONS** | 12/16/9 | 1,225.60 | **1,225.60** | |
| P.O. BOX 650364 | 2/3/10 | 788.84 | | |
| DALLAS, TX  75265-0364 | | | | |
| **CHRISTOPHER SMITH** | 12/16/9 | 877.16 | **3,142.46** | |
| | 12/31/9 | 783.89 | | |
| | 1/15/10 | 687.96 | | |
| | 1/31/10 | 793.45 | | |
| **CROWLEY FLECK** | 11/2/09 | | **8,000.00** | |
| **DANIEL C. MOORE** | 12/16/9 | 3,114.36 | **12,440.98** | |
| 94 WEST JULIE CT | 12/31/9 | 3,114.36 | | |
| BOZEMAN, MT 59718 | 1/15/10 | 3,106.13 | | |
| | 1/31/10 | 3,106.13 | | |
| **DAVID BAUCOM** | 12/15/9 | 9,655.22 | **17,900.66** | |
| BOX 1150 | 1/13/10 | 8,245.44 | | |
| MANHATTAN, MT 59741 | | | | |
| **EMPIRE INC** | 12/16/9 | 1,500.00 | **1,500.00** | |
| **ERIK NELSON** | 12/16/9 | 1,237.69 | **4,922.15** | |
| | 12/31/9 | 1,314.84 | | |
| | 1/15/10 | 1,186.92 | | |
| | 1/31/10 | 1,182.70 | | |
| **INTERGRATED BUSINESS SYS** | 12/16/9 | 1,500.00 | **2,500.00** | |
| 12201 GAYTON RD. #100 | 1/22/10 | 1,000.00 | | |
| RICHMOND, VA 23238 | | | | |
| **KODI B. KINGSBU** | 12/16/9 | 1,299.54 | **4,739.80** | |
| | 12/31/9 | 1,248.54 | | |
| | 1/15/10 | 1,110.34 | | |
| | 1/31/10 | 1,081.38 | | |
| **MICHAEL DUQUE** | 12/16/9 | 1,341.19 | **5,390.23** | |
| | 12/31/9 | 1,375.98 | | |
| | 1/15/10 | 1,336.53 | | |
| | 1/31/10 | 1,336.53 | | |

3

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **MONTANA DEPT** | 12/3/9    756.00<br>12/16/9  779.00<br>1/5/10    759.00<br>1/21/10  764.00<br>2/7/10    771.00 | 3,829.00 | |
| **MONTANA STATE** | 1/6/10    3,302.35 | 3,302.35 | |
| **NORTHWESTERN ENERGY**<br>**BUTTE, MT 59707-0001** | 12/16/9  3,314.22<br>1/22/10  4,410.28 | 7,724.50 | |
| **PERSHING LLC** | 1/4/10    1,157.00<br>2/1/10    1,155.00 | 2,312.00 | |
| **PETER DAVID** | 12/16/9  3,782.83<br>12/31/9  3,810.75<br>1/15/10  3,457.52<br>1/22/10  3,457.52 | 14,508.62 | |
| **RANDY HARMS**<br>**4062 BROADWATER CT**<br>**BOZEMAN, MT 59718** | 12/16/9  1,416.04<br>12/31/9  1,416.04<br>1/15/10  1,410.76<br>1/31/10  1,410.76 | 5,563.60 | |
| **ROCKY MTN** | 12/3/9    3,419.58<br>12/3/9    738.06<br>1/6/10    1,382.61<br>1/21/10  1,342.91 | 6,883.16 | |
| **SPRUNG INSTANT STRUCTURE**<br>**5711 W DANNON WAY (2980)**<br>**WEST JORDAN, UT 84088** | 12/21/9  3,847.00 | 3,847.00 | |
| **SYSCO** | 12/3/9    700.24<br>12/16/9  1,313.34<br>1/6/10    626.45 | 2,640.03 | |
| **US TREASURY**<br>**IRS**<br>**KANSAS CITY, MO 64999** | 12/3/9    3,954.84<br>12/16/9  3,987.59<br>1/5/10    3,965.06<br>1/13/10  687.12<br>1/21/10  4,495.13<br>2/4/10    4,461.42 | 21,551.16 | |
| **WILLIAMSON STAKER & BART**<br>**P.O. BOX 1865**<br>**BOZEMAN, MT 59771** | 12/16/9  2,500.00<br>1/13/10  2,100.00 | 4,600.00 | |

None
☑
    b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

**4**

| None ☑ | c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

## 4.  Suits and administrative proceedings, executions, garnishments and attachments

| None ☐ | a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATIO | STATUS OR DISPOSITION |
|---|---|---|---|
| **WELLS FARGO FINANCIAL LEASING INC. VS. BLACK BULL GOLF CLUB, INC. ET AL.**   DV 09-1070C | **COLLECTION** | **MONTANA EIGHTEENTH JUDICIAL DISTRICT GALLATIN COUNTY** | **PENDING** |
| **DEBORAH MUNDELIUS VS. BLACK BULL GOLF CLUB INC. AND BLACK BULL RUN DEVELOPMENT, LLC**   DV 09-1155A | **COLLECTION** | **MONTANA EIGHTEENTH JUDICIAL DISTRICT COURT GALLATIN COUNTY** | **PENDING** |

| None ☑ | b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5.  Repossessions, foreclosures and returns

| None ☑ | List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 6.  Assignments and receiverships

| None ☑ | a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

**5**

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

## 7.  Gifts

None ☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

## 8.  Losses

None ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

## 9.  Payments related to debt counseling or bankruptcy

None ❑ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **JAMES A. PATTEN**<br>**2817 2ND AVENUE NORTH**<br>**STE. 300**<br>**BILLINGS, MT 59101** | | **$4500.00 ($1,030.00 FILING FEE;**<br>**$3,461.00 LEGAL FEES)** |

## 10.  Other transfers

None ☑ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

6

None ☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR INTEREST IN PROPERTY |
| --- | --- | --- |

## 11.  Closed financial accounts

None ☑ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

## 12.  Safe deposit boxes

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITOR | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

## 13.  Setoffs

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

## 14.  Property held for another person

None ☑ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

## 15.  Prior address of debtor

None ☑ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

7

## 16. Spouses and Former Spouses

None  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona,
☑  California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years**
immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse
who resides or resided with the debtor in the community property state.

NAME

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of
hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium,
including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or
formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance,
hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None  a.    List  the name  and address of every site for which the debtor has received notice in writing by a governmental unit
☑  that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the
date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of
☑  Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  c.    List all  judicial or administrative proceedings, including settlements or orders, under any Environmental Law with
☑  respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party
to the proceeding, and the docket number.

| NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18. Nature, location and name of business

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **THE BLACK BULL GOLF CLUB, INC.** | **20-8524264** | **P.O. BOX 10969 BOZEMAN, MT 59771-0969** | **GOLF CLUB** | **01/10/2007** |

None ☑ b.      Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

## 19. Books, records and financial statements

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **WILLIAMSAOM STAKER & BARTLE 1700 WEST KOCH BOZEMAN, MT 59715** | **2007 - PRESENT** |

None ☑ b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------|

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **WILLIAMSAON, STAKER** | **& BARTLE 1700 WEST KOCH BOZEMAN, MT 59715** |

None ☑ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------|------|

9

## 20. Inventories

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **02/08/2010** | **STEPHEN M. BARRETT** | **2,000.00** |

None ☑ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

## 21. Current Partners, Officers, Directors and Shareholders

None ☑ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **BLACK BULL RUN DEVELOPMENT P.O. BOX 10969** | **OWNER** | **100 PERCENT** |
| **CRAIG BRYANT BOX 11506 BOZEMAN, MT 59719** | **VICE PRESIDENT** | |
| **CRAIG BRYANT BOX 11506 BOZEMAN, MT 59719** | **DIRECTOR** | |
| **STEPHEN BARRETT P.O. BOX 1069 BOZEMAN, MT 59771-0969** | **VICE PRESIDENT** | |
| **STEPHEN M. BARRETT P.O. BOX 1069 BOZEMAN, MT 59771-0969** | **DIRECTOR** | |
| **WILL CURETON 16250 DALLAS PARKWAY 201 DALLAS, TX 75248** | **DIRECTOR** | |
| **WILL CURETON 16250 DALLAS PARKWAY 201 DALLAS, TX 75248** | **PRESIDENT** | |

## 22. Former partners, officers, directors and shareholders

None ☑ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None   b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated
☑     within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

### 23.  Withdrawals from a partnership or distributions by a corporation

None   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including
☑     compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year**
immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|

### 24.  Tax Consolidation Group.

None   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any
☑     consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately
preceding the commencement of the case.

| NAME  OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|------|------|

### 25.  Pension Funds.

None   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the
☐     debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the
commencement of the case.

| NAME  OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|------|------|
| **401K PROFIT SHARING PLAN** | **20-8524264** |

* * * * * *

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any
attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **3/22/2010**                                Signature   **s/ STEPHEN M. BARRETT**

                                                     **STEPHEN M. BARRETT, VICE PRESIDENT**
                                                     Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*

Form B1, Exhibit C
(9/01)

# UNITED STATES BANKRUPTCY COURT
## District of Montana

Exhibit "C"

*[If, to the best of the debtor's knowledge, the debtor owns or has possession of property that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety, attach this Exhibit "C" to the petition.]*

In re:                                                                          Case No.:

**BLACK BULL GOLF CLUB, INC.**                          Chapter:   **11**
Debtor(s)

Exhibit "C" to Voluntary Petition

1. Identify and briefly describe all real or personal property owned by or in possession of the debtor that, to the best of the debtor's knowledge, poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

**N/A**

_____

_____

_____

_____

2. With respect to each parcel of real property or item of personal property identified in question 1, describe the nature and location of the dangerous condition, whether environmental or otherwise, that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

**N/A**

_____

_____

_____

_____

B 203
(12/94)

**UNITED STATES BANKRUPTCY COURT**
**District of Montana**

In re:   **BLACK BULL GOLF CLUB, INC.**                                                   Case No. _____

                                                                                           Chapter   **11** _____
Debtor

# DISCLOSURE OF COMPENSATION OF ATTORNEY
# FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept                                   $                    **4,500.00**

Prior to the filing of this statement I have received                          $                    **4,500.00**

Balance Due                                                                   $                       **0.00**

2. The source of compensation paid to me was:

   ☐ Debtor          ☒ Other (specify)          **RICHARD & NANCY BLOCH FAMILTY TRUST**

3. The source of compensation to be paid to me is:

   ☐ Debtor          ☐ Other (specify)

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a) Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

   b) Preparation and filing of any petition, schedules, statement of affairs, and plan which may be required;

   c) Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

   d) Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

   e) [Other provisions as needed]
      **POST-PETITION SERVICES WILL BE BILLED OUT AT $275.00 PER HOUR FOR JAMES A. PATTEN, CRAIG D. MARTINSON, W. SCOTT GREEN, PATRICIA D. PETERMAN AND BRUCE O. BEKKEDHAL AND THE ATTORNEYS JULIANE E. LORE AND AMANDA R. LENNING WILL BE BILLED OUT AT $130.00 PER HOUR.  PARALEGALS WILL BE BILLED OUT AT $110.00 PER HOUR.**

      **THE UNDERSIGNED IS NOT CURRENTLY HOLDING A RETAINER AT THIS TIME.**

6. By agreement with the debtor(s) the above disclosed fee does not include the following services:

   **None**

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **3/22/2010**

**/s/James A. Patten**
**JAMES A. PATTEN, Bar No.  1191**

**PATTEN, PETERMAN, BEKKEDAHL & GREEN PLLC**
Attorney for Debtor(s)

# United States Bankruptcy Court
## District of Montana

In re   **BLACK BULL GOLF CLUB, INC.**                    Case No.

Debtor.                                                   Chapter   **11**

## STATEMENT OF CORPORATE OWNERSHIP

Comes now **BLACK BULL GOLF CLUB, INC.** (the "Debtor") and pursuant to Fed. R. Bankr. P. 1007(a) and 7007.1 state as follows:

____**X**____   All corporations that directly or indirectly own 10% or more of any class of the corporation's equity interests are listed below:

| Owner | % of Shares Owned |
|---|---|
| **BLACK BULL RUN DEVELOPMENT LLC P.O. BOX 10969 BOZEMAN, MT 59771-0969** | **100** |

OR,

_____   There are no entities to report.

By /s/James A. Patten
**JAMES A. PATTEN**
Signature of Attorney

Counsel for   **BLACK BULL GOLF CLUB, INC.**

Bar no.:   **1191**

Address.:   **PATTEN, PETERMAN, BEKKEDAHL & GREEN PLLC**
**2817 2ND AVENUE NORTH**
**STE 300**
**BILLINGS, MT 59101**

Telephone No.:   **406-252-8500**

Fax No.:

E-mail address:   **japatten@ppbglaw.com**

**UNITED STATES BANKRUPTCY COURT**
**District of Montana**

In re:   **BLACK BULL GOLF CLUB, INC.**                                    Case No.  _____

                                                                                     Chapter  **11**

# BUSINESS INCOME AND EXPENSES

FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS (NOTE:  ONLY INCLUDE information directly related to the business operation.)

PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

    1.  Gross Income For 12 Months Prior to Filing:            $    **908,833.05**

PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:

    2.  Gross Monthly Income:            $    **154,884.16**

PART C - ESTIMATED FUTURE MONTHLY EXPENSES:

| | |
|---|---:|
| 3.  Net Employee Payroll (Other Than Debtor)   $ | **86,893.16** |
| 4.  Payroll Taxes | **8,254.83** |
| 5.  Unemployment Taxes | **0.00** |
| 6.  Worker's Compensation | **5,814.91** |
| 7.  Other Taxes | **16,200.00** |
| 8.  Inventory Purchases (Including raw  materials) | **6,575.66** |
| 9.  Purchase of Feed/Fertilizer/Seed/Spray | **12,750.00** |
| 10. Rent (Other than debtor's principal residence) | **0.00** |
| 11. Utilities | **8,516.25** |
| 12. Office Expenses and Supplies | **4,564.58** |
| 13. Repairs and Maintenance | **15,921.66** |
| 14. Vehicle Expenses | **5,999.16** |
| 15. Travel and Entertainment | **2,258.33** |
| 16. Equipment Rental and Leases | **34,869.83** |
| 17. Legal/Accounting/Other Professional Fees | **3,916.66** |
| 18. Insurance | **1,000.00** |
| 19. Employee Benefits (e.g., pension, medical, etc.) | **6,562.58** |

20. Payments to Be Made Directly By Debtor to Secured Creditors For
       Pre-Petition Business Debts (Specify):

       **None**                                                       _____

21. Other (Specify):

| | |
|---|---:|
| **DUES & SUBSCRIPTIONS** | **223.75** |
| **MISC.** | **253.33** |
| **SECURITY** | **1,910.00** |
| **UNIFORMS** | **1,950.00** |
| **CONTRACT LABOR** | **11,205.91** |
| **INITIATION EXPENSE** | **18,858.33** |
| **MEMBERSHIP ROSTER** | **333.33** |
| **PROMOTIONAL AND ADVERTISING** | **2,206.25** |
| **BANK CHARGES AND CREDIT CARD FEES** | **703.33** |
| **BAD DEBTS** | **200.00** |
| **WATER PROMO** | **825.00** |
| **EQUIPMENT** | **200.00** |
| **HANIDCAP EXPENSE - GOLF SHOP** | **100.83** |
| **TOURNAMENT  COSTS - GOLF SHOP** | **233.33** |

22.  Total Monthly Expenses (Add items 3 - 21)                                              $    259,301.00

PART D - ESTIMATED AVERAGE <u>NET</u> MONTHLY INCOME:

23.  AVERAGE NET MONTHLY INCOME (Subtract Item 22 from Item 2)                              $    (104,416.84)